## ☙ CASE NUMBER: 13-CA-003570

### VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY

| | |
|---|---|
| Case Number: 13-CA-003570 | |
| Uniform Case Number: 292013CA003570A001HC | Judicial Officer: Barbas, Rex |
| Filed On: 2013-03-04 | Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY |
| Case Type: Auto Negligence | Amount Due: $0.00 |
| Case Status: Reopened | |

### CASE PARTY INFORMATION

| Party Type | Name | Attorney | Attorney Contact |
|---|---|---|---|
| Defendant | TRAVELERS HOME AND MARINE COMPANY | MAZUCHOWSKI , SUSAN KIM | 813-226-0081 |
| Defendant | TRAVELERS HOME AND MARINE COMPANY | RAWLS , C HUNTER | 727-822-2033 |
| Defendant | TRAVELERS HOME AND MARINE COMPANY | REITER, JACK ROY | 305-416-6880 |
| Plaintiff | VACHON, DARRYL A | BOUCHILLON , KIMBLE CLARK | 863-533-6200 |

### CASE JUDGE INFORMATION

| Judge Assigned | Division | Date | Reason |
|---|---|---|---|
| Barbas, Rex | Division J | 01/10/2015 | Rotation/Administrative Order |
| Arnold, D. James | Division J | 03/07/2013 | |

### CASE EVENT INFORMATION

| Event Date | Doc Index | Charge Number | Title |
|---|---|---|---|
| 05/06/2020 | 174 | | MOTION FOR AWARDING ATTORNEY FEES |
| | | | "Plaintiff: VACHON, DARRYL A" |
| 04/27/2020 | 173 | | NOTICE OF HEARING |
| | | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 04/27/2020 | 172 | | ORDER GRANTING MOTION TO - FOR |
| | | | *SECOND AMENDED MOTION*  ENTRY OF FINAL JUDGMENT |
| | | | "Plaintiff: VACHON, DARRYL A","Date Signed: 04/27/2020","Judicial Officer:: Barbas, Rex" |
| 04/27/2020 | 171 | | ORDER ON - TO - FOR |
| | | | ORDER ON PLAINTIFF'S AMENDED MOTION FOR LEAVE TO AMEND COMPLAINT AND TO ABATE |
| | | | "Date Signed: 04/27/2020","Judicial Officer:: Barbas, Rex" |
| 04/27/2020 | 170 | | FINAL JUDGMENT |
| | | | Instrument Number: 2020198057 |
| 04/17/2020 | 169 | | RESPONSE |
| | | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 04/17/2020 | 168 | | AMENDED ORDER |
| | | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES - 4/20/20 @ 2:00 PM |
| | | | "AUDIT ATTORNEY: Audit, Hillsclerk","Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Hillsclerk Audit: Audit, Hillsclerk","Plaintiff: VACHON, DARRYL A","Private Attorney: BOUCHILLON, KIMBLE C","Private Attorney: MAZUCHOWSKI , SUSAN KIM","Date Signed: 04/17/2020","Judicial Officer:: Barbas, Rex" |
| 04/16/2020 | 167 | | NOTICE OF FILING |
| | | | SUPPLEMENTAL MEMORANDUM IN SUPPORT OF SECOND AMENDED MOTION FOR ENTRY OF FINAL JUDGMENT |
| | | | "Plaintiff: VACHON, DARRYL A" |
| 04/16/2020 | 166 | | MEMORANDUM IN SUPPORT |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

|  |  |  |
|---|---|---|
| | | "Plaintiff: VACHON, DARRYL A" |
| 04/13/2020 | 165 | ORDER |
| | | REQUIRING ELECTRONIC/TELEPHONIC APPEARANCES ON 04/20/20 AT 2:00 PM |
| | | "AUDIT ATTORNEY: Audit, Hillsclerk","Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Hillsclerk Audit: Audit, Hillsclerk","Plaintiff: VACHON, DARRYL A","Private Attorney: BOUCHILLON, KIMBLE C","Private Attorney: MAZUCHOWSKI , SUSAN KIM","Date 2: 04/13/2020","Judicial Officer:: Barbas, Rex" |
| 04/08/2020 | 164 | MOTION FOR LEAVE TO AMEND COMPLAINT |
| | | PLAINTIFF'S- AND TO ABATE |
| | | "Plaintiff: VACHON, DARRYL A" |
| 04/08/2020 | 163 | MOTION FOR ENTRY OF FINAL JUDGMENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 04/08/2020 | 162 | AMENDED NOTICE OF HEARING |
| | | PLAINTIFF'S SECOND AMENDED MOTION FOR ENTRY OF FINAL JUDGMENT & PLAINTIFF'S MOTION FOR LEAVE TO AMEND COMPLAINT AND TO ABATE |
| | | "Plaintiff: VACHON, DARRYL A" |
| 04/02/2020 | 161 | NOTICE OF TELEPHONIC HEARING |
| | | "Plaintiff: VACHON, DARRYL A" |
| 03/26/2020 | 160 | ORDER DENYING MOTION |
| | | FOR NEW TRIAL OR IN THE ALTERNATIVE FOR REMITTITUR |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Date Signed: 03/26/2020","Judicial Officer:: Barbas, Rex" |
| 03/05/2020 | 159 | RESPONSE |
| | | "Plaintiff: VACHON, DARRYL A" |
| 03/04/2020 | 158 | AMENDED NOTICE OF HEARING |
| | | PLAINTIFF'S AMENDED MOTION FOR ENTRY OF FINAL JUDGMENT; AND DEFENDANT'S MOTION FOR NEW TRIAL OR IN THE ALTERNATIVE FOR REMITTITUR. |
| | | "Plaintiff: VACHON, DARRYL A" |
| 03/04/2020 | 157 | MOTION FOR ENTRY OF FINAL JUDGMENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 02/24/2020 | 156 | NOTICE OF HEARING |
| | | "Plaintiff: VACHON, DARRYL A" |
| 02/17/2020 | 155 | MOTION FOR NEW TRIAL |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 02/12/2020 | 154 | MAIL RETURNED BY POST OFFICE |
| | | FOR NON PARTY CHRISTOPHER B SMITHER |
| 02/05/2020 | 152 | EVIDENCE DATA SHEET |
| | | 200214 |
| 02/04/2020 | 153 | MOTION FOR ENTRY OF FINAL JUDGMENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 01/31/2020 | 151 | JURY VERDICT |
| 01/31/2020 | 150 | JURY QUESTION TO THE COURT |
| | | X2 |
| 01/31/2020 | 149 | JURY QUESTION |
| | | X2 |
| 01/31/2020 | 148 | JURY INSTRUCTIONS |
| 01/31/2020 | 147 | CLERK'S MINUTES OF JURY TRIAL |
| | | AND NOTES |
| 01/30/2020 | 146 | CLERK'S MINUTES OF JURY TRIAL |
| | | AND NOTES |
| 01/29/2020 | 145 | ORDER ON MOTION IN LIMINE |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

|  |  |  |
|---|---|---|
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Signed: 01/28/2020","Judicial Officer:: Barbas, Rex" |
| 01/29/2020 | 144 | CLERK'S MINUTES OF JURY TRIAL |
|  |  | AND NOTES |
| 01/28/2020 | 143 | CLERK'S MINUTES OF JURY TRIAL |
|  |  | AND NOTES |
| 01/27/2020 | 142 | JURY SELECTED |
|  |  | AND SWORN IN AT 4:11 PM |
| 01/27/2020 | 141 | CLERK'S MINUTES OF JURY TRIAL |
|  |  | AND NOTES |
| 01/26/2020 | 140 | MEMORANDUM |
|  |  | BENCH |
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/24/2020 | 139 | NOTICE OF FILING |
|  |  | PROPOSED JURY INSTRUCTIONS AND VERDICT FORM-ATTACHED |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/24/2020 | 136 | OBJECTION |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/23/2020 | 138 | DEPOSITION OF |
|  |  | THOMAS A OKULSKI, M.D |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/23/2020 | 137 | NOTICE OF FILING DEPOSITION |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/22/2020 | 135 | DEPOSITION OF |
|  |  | ALAIN DELGADO, MD |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/22/2020 | 134 | NOTICE OF FILING |
|  |  | VIDEOTAPED DEPOSITION. ALAIN DELGADO, M.D. NOT ATTACHED |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/22/2020 | 132 | MOTION IN LIMINE |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/21/2020 | 133 | NOTICE OF INTENT TO SUBPOENA |
|  |  | JOSEPH CHRISTOPHER HILDENBRAND |
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/21/2020 | 131 | NOTICE OF SERVICE OF RESPONSE TO REQUEST TO PRODUCE |
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/17/2020 | 130 | OBJECTION AND RESPONSE |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/17/2020 | 129 | DEPOSITION OF |
|  |  | ALAIN DELGADO MD. |
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/17/2020 | 128 | MOTION TO STRIKE |
|  |  | DEFENDANTS - DR. ALAIN DELGADO'S TESTIMONY. |
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/17/2020 | 127 | AMENDED NOTICE OF TAKING DEPOSITION |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/17/2020 | 126 | CROSS NOTICE OF TAKING VIDEO DEPOSITION |
|  |  | THOMAS A. OKULSKI, M.D. |
|  |  | "Plaintiff: VACHON, DARRYL A" |
| 01/16/2020 | 125 | AMENDED NOTICE OF TAKING DEPOSITION |
|  |  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/16/2020 | 124 | BRIEF |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | | |
|---|---|---|
| | | "Intervenor: Shim MD, John H" |
| 01/16/2020 | 123 | NOTICE OF TAKING DEPOSITION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/15/2020 | 121 | CERTIFICATE OF NON-OBJECTION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/13/2020 | 120 | NOTICE OF TAKING DEPOSITION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/10/2020 | 119 | SUBPOENA FOR DEPOSITION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/10/2020 | 118 | NOTICE OF ACCEPTANCE OF PROPOSAL SETTLEMENT DEPOSITION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/10/2020 | 117 | NOTICE OF COMPLIANCE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/10/2020 | 116 | SUBPOENA FOR DEPOSITION |
| | | "Plaintiff: VACHON, DARRYL A" |
| 01/10/2020 | 115 | NOTICE OF TAKING DEPOSITION |
| | | JOSEPH HILDENBRAND |
| | | "Plaintiff: VACHON, DARRYL A" |
| 01/09/2020 | 114 | REQUEST FOR COPIES |
| | | "Plaintiff: VACHON, DARRYL A" |
| 01/08/2020 | 113 | ORDER OF PRE-TRIAL CONFERENCE |
| | | "AUDIT ATTORNEY: Audit, Hillsclerk","Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Hillsclerk Audit: Audit, Hillsclerk","Intervenor: Shim MD, John H","Plaintiff: VACHON, DARRYL A","Private Attorney: BOUCHILLON, KIMBLE C","Private Attorney: BRENNAN , PATRICK ALLEN","Private Attorney: MAZUCHOWSKI , SUSAN KIM","Date Signed: 01/06/2020","Judicial Officer:: Barbas, Rex" |
| 01/06/2020 | 112 | NOTICE OF CANCELLING HEARING |
| | | DEFENDANT'S FIRST MOTION IN LIMINE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/03/2020 | 111 | NOTICE OF INTENT TO SUBPOENA |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 12/30/2019 | 110 | AMENDED NOTICE OF HEARING |
| | | 01/07/20 AT 9:00 AM |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 12/26/2019 | 109 | NOTICE OF HEARING |
| | | DEFENDANT'S FIRST MOTION IN LIMINE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 12/17/2019 | 108 | NOTICE OF APPEARANCE |
| | | "Intervenor: Shim MD, John H" |
| 12/16/2019 | 107 | CERTIFICATE OF NON-OBJECTION |
| 12/12/2019 | 106 | NOTICE OF CONFLICT |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 12/09/2019 | 105 | NOTICE OF INTENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 12/09/2019 | 104 | REQUEST FOR COPIES |
| | | "Plaintiff: VACHON, DARRYL A" |
| 12/06/2019 | 103 | AMENDED NOTICE OF TAKING DEPOSITION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 12/05/2019 | 102 | MOTION IN LIMINE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 11/27/2019 | 101 | NOTICE OF INTENT TO SUBPOENA |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | | |
|---|---|---|
| 11/26/2019 | 100 | NOTICE OF SERVICE OF RESPONSE TO REQUEST TO PRODUCE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 11/26/2019 | 93 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 11/25/2019 | 92 | NOTICE OF TAKING DEPOSITION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 11/20/2019 | 91 | NOTICE OF TAKING VIDEO DEPOSITION |
| | | "Plaintiff: VACHON, DARRYL A" |
| 10/29/2019 | 90 | REQUEST TO PRODUCE |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| 10/29/2019 | 83 | NOTICE OF SERVICE OF INTERROGATORIES |
| | | "Plaintiff: VACHON, DARRYL A" |
| 10/16/2019 | 82 | RESPONSE TO REQUEST TO PRODUCE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 10/09/2019 | 81 | WITNESS LIST |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 10/09/2019 | 80 | WITNESS AND EXHIBIT LIST |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 09/13/2019 | 79 | RESPONSE TO REQUEST TO PRODUCE |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| 09/13/2019 | 77 | NOTICE OF INTENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 09/12/2019 | 76 | NOTICE OF EXAMINATION |
| | | (SECOND AMENDED) |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 09/10/2019 | 75 | EXHIBIT LIST |
| | | "Plaintiff: VACHON, DARRYL A" |
| 09/10/2019 | 74 | WITNESS LIST |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| 09/04/2019 | 72 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | | PRETRIAL 1/6/20 @ 10AM - JURY TRIAL 1-27/20 @ 9AM |
| | | "AUDIT ATTORNEY: Audit, Hillsclerk","Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Hillsclerk Audit: Audit, Hillsclerk","Plaintiff: VACHON, DARRYL A","Private Attorney: BOUCHILLON, KIMBLE C","Private Attorney: MAZUCHOWSKI , SUSAN KIM","Date Signed: 09/04/2019","Judicial Officer:: Barbas, Rex" |
| 07/16/2019 | 71 | NOTICE OF INTENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 07/12/2019 | 70 | SUPPLEMENTAL RESPONSE |

⚖ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| 07/10/2019 | 69 | NOTICE OF CANCELLATION |
| | | OF COMPULSORY MEDICAL EXAMINATION OF PLAINTIFF |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 07/10/2019 | 68 | REQUEST TO PRODUCE |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 07/08/2019 | 66 | SUPPLEMENTAL RESPONSE |
| | | "Plaintiff: VACHON, DARRYL A" |
| 07/08/2019 | 65 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| 06/27/2019 | 63 | NOTICE OF EXAMINATION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/26/2019 | 62 | RESPONSE TO REQUEST TO PRODUCE |
| | | "Plaintiff: VACHON, DARRYL A" |
| 06/26/2019 | 61 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | | "Plaintiff: VACHON, DARRYL A" |
| 06/24/2019 | 60 | RESPONSE TO REQUEST FOR PRODUCTION |
| | | "Plaintiff: VACHON, DARRYL A" |
| | | "Plaintiff: VACHON, DARRYL A" |
| 06/11/2019 | 58 | NOTICE OF EXAMINATION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/31/2019 | 57 | NOTICE OF HEARING |
| | | 7/8/2019 @ 9:30 A.M. - PLAINTIFF'S MOTION PROTECTIVE ORDER REGARDING COMPULSORY MEDICAL EXAMINATIONS; AND DEFENDANT'S MOTION TO COMPEL ATTENDANCE AT UPDATED COMPULSORY MEDICAL.... |
| | | "Plaintiff: VACHON, DARRYL A" |
| 05/24/2019 | 56 | MOTION FOR PROTECTIVE ORDER |
| | | PLAINTIFF S REGARDING COMPULSORY MEDICAL EXAMINATIONS |
| | | "Plaintiff: VACHON, DARRYL A" |
| 05/20/2019 | 55 | MOTION TO COMPEL |
| | | DFNDNT'S ATTENDANCE AT UPDATED COMPULSORY MEDICAL EXAMINATIONS OF PLNTFF DARRYL A. VACHON |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2019 | 54 | NOTICE OF EXAMINATION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2019 | 52 | NOTICE OF SERVICE OF INTERROGATORIES |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2019 | 51 | REQUEST FOR PRODUCTION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2019 | 49 | NOTICE OF SERVICE OF INTERROGATORIES |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2019 | 48 | REQUEST FOR PRODUCTION |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2019 | 47 | NOTICE OF SERVICE OF INTERROGATORIES |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/06/2019 | 46 | NOTICE OF WITHDRAWAL |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Private Attorney: RAWLS, C HUNTER" |
| 04/24/2019 | 45 | MANDATE AFFIRMED |
| | | 2D17-4060 |

CASE NUMBER: 13-CA-003570

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

"Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Plaintiff: VACHON, DARRYL A","Vol./Book: 26578, Page: 244, Number of Pages: 2"

Instrument Number: 2019178335

| Date | No. | Description |
|---|---|---|
| 04/04/2019 | 44 | ORDER FROM DCA |
| | | 2D17-4060 |
| 11/06/2018 | 43 | ORDER FROM DCA |
| | | 2D17-4060 |
| 11/01/2018 | 42 | ORDER FROM DCA |
| | | 2D17-4060 |
| 08/21/2018 | 41 | ORDER FROM DCA |
| | | 2D17-4060 |
| 06/15/2018 | 40 | ORDER FROM DCA |
| | | 06/15/18 2D17-4060 |
| 03/14/2018 | 39 | ORDER FROM DCA |
| | | 03/14/18  2D17-4060 |
| 02/05/2018 | 38 | APPEAL CORRECTION |
| 12/12/2017 | 37 | TRANSCRIPT |
| 12/12/2017 | 36 | NOTICE OF FILING |
| 12/12/2017 | 35 | FEE LETTER SENT |
| | | $542.50 |
| 12/12/2017 | 34 | 2DCA RECORD ON APPEAL |
| | | 17-4060 REDACTED RECORD |
| 12/12/2017 | 33 | APPEAL CASE PREPARED FOR COURT |
| 12/08/2017 | 32 | APPEAL CASE SUMMARY |
| 12/06/2017 | 31 | APPEAL-EVIDENCE |
| | | EDS # 12963: D-3 (CONT) D-4, D-5 |
| 12/06/2017 | 30 | APPEAL-EVIDENCE |
| | | EDS # 12936: D-1 THRU D-3 |
| 12/06/2017 | 29 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-18 (CONT) P-19 THRU P-25 |
| 12/06/2017 | 28 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-18 (CONT) |
| 12/06/2017 | 27 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-18 (CONT) |
| 12/06/2017 | 26 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-18 (CONT) |
| 12/06/2017 | 25 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-18 (CONT) |
| 12/06/2017 | 24 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-15 THRU P-18 |
| 12/06/2017 | 23 | APPEAL-EVIDENCE |
| | | EDS # 12962: P-12 THRU P-14 |
| 12/06/2017 | 22 | APPEAL-EVIDENCE |
| | | EDS # 12962: P- 1 THRU P-11 |
| 11/30/2017 | 21 | NOTICE OF FILING |
| | | TRIAL TRANSCRIPT |
| 11/30/2017 | 20 | TRANSCRIPT |
| 11/10/2017 | 15 | DESIGNATION TO COURT REPORTER |
| 10/30/2017 | 13 | EXHIBIT |
| | | TRANSCRIPT HEARING ON MOTION FOR NEW TRIAL |
| 10/30/2017 | 12 | NOTICE OF FILING |
| | | TRANSCRIPT HEARING |

CASE NUMBER: 13-CA-003570

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | | |
|---|---|---|
| 10/13/2017 | 11 | ORDER FROM DCA |
| | | 10/13/17 2D17-4060 |
| 10/13/2017 | 10 | ACKNOWLEDGEMENT OF NEW CASE |
| | | 2D  17-4060 |
| 10/11/2017 | 9 | LETTER OF TRANSMITTAL |
| | | NOA TO DCA |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Plaintiff: VACHON, DARRYL A" |
| 10/10/2017 | 8 | E-FILED FINAL APPEAL CIRCUIT CIVIL TO 2ND DCA |
| | | HenneAppeals@gmail.com |
| | | "Vol./Book: 25287, Page: 769, Number of Pages: 6" |
| | | Instrument Number: 2017396277 |
| 09/13/2017 | 7 | ORDER GRANTING |
| | | DEFENDANT'S MOTION FOR NEW TRIAL ---GRANTED AND THE VERDICT IS SET ASIDE 9/13/17  RB |
| | | "Date Signed: 09/13/2017","Judicial Officer:: Barbas, Rex" |
| 08/24/2017 | 6 | NOTICE OF FILING |
| | | E MAIL CORRESPONDENCE FROM D.C. COUCCHILLON |
| 08/09/2017 | 5 | NOTICE OF FILING |
| | | ATTACHED-EXCERPT OF CLOSING ARGUMENT TAKEN ON 6/22/17 |
| 08/09/2017 | 4 | NOTICE OF FILING |
| | | ATTACHED CORRESPONDENCE ADDRESSED TO THE HONORABLE REX M. BARBAS DATED AUGUST 9, 2017 |
| 08/07/2017 | 3 | RESPONSE |
| | | TO PLAINTIFF S MOTIONS FOR ENTRY OF FINAL JUDGMENT AND FOR LEAVE TO AMEND COMPLAINT AND TO ABATE |
| 08/07/2017 | 2 | NOTICE OF FILING |
| | | EXCERPT OF TRIAL PROCEEDING TAKEN ON JUNE 19, 2017 |
| 07/31/2017 | 1 | RESPONSE |
| | | TO MOTION FOR NEW TRIAL OR IN THE ALTERNATIVE MOTION FOR REMITTITUR |
| 07/11/2017 | | NOTICE OF HEARING |
| | | ON 08/08/17 AT 3:30 PM |
| 07/07/2017 | | MOTION FOR NEW TRIAL |
| | | OR IN THE ALTERNATIVE MOTION FOR REMITTITUR |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 07/05/2017 | | MOTION FOR LEAVE TO AMEND COMPLAINT |
| | | AND TO ABATE |
| | | "Plaintiff: VACHON, DARRYL A" |
| 07/05/2017 | | MOTION FOR ENTRY OF FINAL JUDGMENT |
| | | "Plaintiff: VACHON, DARRYL A" |
| 07/05/2017 | | NOTICE OF APPEARANCE |
| | | NOTICE OF APPEARANCE AND DESIGNATION OF E-MAIL ADDRESS |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/23/2017 | | JURY VERDICT |
| 06/23/2017 | | CLERK'S NOTES |
| 06/23/2017 | | CLERK'S MINUTES OF JURY TRIAL |
| 06/22/2017 | | EVIDENCE DATA SHEET |
| | | # 12963 |
| | | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/22/2017 | | EVIDENCE DATA SHEET |
| | | # 12962 |
| | | "Plaintiff: VACHON, DARRYL A" |
| 06/22/2017 | | JURY INSTRUCTIONS |

CASE NUMBER: 13-CA-003570

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 06/22/2017 | WITNESS(ES) SWORN |
| | X 1 |
| 06/22/2017 | PLAINTIFFS EXHIBIT(S) RECEIVED INTO EVIDENCE |
| | # 26 |
| | "Plaintiff: VACHON, DARRYL A" |
| 06/22/2017 | PLAINTIFFS EXHIBT MARKED FOR IDENTIFICATION |
| | # 26 |
| | "Plaintiff: VACHON, DARRYL A" |
| 06/21/2017 | WITNESS(ES) SWORN |
| | X 1 |
| 06/20/2017 | WITNESS(ES) SWORN |
| | X 4 |
| 06/20/2017 | DEFENDANTS EXHIBIT(S) RECEIVED INTO EVIDENCE |
| | 'S 1-5 |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/20/2017 | PLAINTIFFS EXHIBIT(S) RECEIVED INTO EVIDENCE |
| | #'S 1-25 |
| | "Plaintiff: VACHON, DARRYL A" |
| 06/19/2017 | JURY SELECTED |
| 06/19/2017 | DEFENDANTS EXHIBT MARKED FOR IDENTIFICATION |
| | #'S 1-5 |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/19/2017 | PLAINTIFFS EXHIBT MARKED FOR IDENTIFICATION |
| | #'S 1-25 |
| | "Plaintiff: VACHON, DARRYL A" |
| 06/19/2017 | JOINT STIPULATION |
| 06/19/2017 | JURY SWORN |
| | X 2 |
| 06/19/2017 | NOTICE OF WITHDRAWAL |
| | OF COUNSEL FOR DEFENDANT |
| 06/19/2017 | DEPOSITION OF |
| | DARRYL ANTHONY VACHON TAKEN ON MARCH 27, 2014 |
| 06/19/2017 | NOTICE OF FILING |
| | DEPOSITION OF DARRYL A. VACHON |
| 06/19/2017 | DEPOSITION OF |
| | JOHN H. SHIM, M.D., F.A.C.S. TAKEN ON MAY 30, 2017 |
| 06/19/2017 | NOTICE OF FILING |
| | DEPOSITION OF JOHN SHIM, M.D., TAKEN ON MAY 30, 2017 |
| 06/19/2017 | SUBPOENA - DUCES TECUM |
| | DAVID W. CHOATE, D.C., JUNE 19, 2017 AT 9:00 AM |
| 06/19/2017 | NOTICE |
| | TO THE WITNESS |
| 06/17/2017 | NOTICE OF FILING DEPOSITION |
| | DEPOSITION OF MICHAEL L WOODHOUSE AND CONTINUED DEPOSITION OF MICHAEL L WOODHOUSE |
| 06/17/2017 | DEPOSITION OF |
| | (CONTINUED) MICHAEL K WOODHOUSE P.H.D. ON 5/10/16 |
| 06/17/2017 | DEPOSITION OF |
| | MICHAEL L WOODHOUSE PH.D. ON 3/15/16 |
| 06/17/2017 | DEPOSITION OF |
| | GERRI PENNACHIO M.A. ON 7/7/15 |
| 06/17/2017 | DEPOSITION OF |

### ⚜ CASE NUMBER: 13-CA-003570
### VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY

|            | DONALD C SACHS ON 5/24/17 |
|------------|---------------------------|
| 06/17/2017 | NOTICE OF FILING DEPOSITION |
|            | DEPOSITION OF DONALD C SACHS ND & DEPOSITION OF GERRI PENNACHIO - NOT ATTACHED |
| 06/17/2017 | DEPOSITION OF |
|            | STEPHEN E DURHAM PH.D. 8/14/15 |
| 06/17/2017 | DEPOSITION OF |
|            | MICHAEL FOLEY, M.D. 9/14/15 |
| 06/17/2017 | NOTICE OF FILING DEPOSITION |
|            | NOT ATTACHED- DEPOSITION OF MICHAEL J FOLEY & STEPHEN E DURHAM |
| 06/17/2017 | MOTION IN LIMINE |
|            | TO LIMIT TESTIMONY OF BARRET R SMITH |
|            | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/17/2017 | DEPOSITION OF |
|            | ANTHONY P. DALTON, P.E., CMI |
| 06/17/2017 | DEPOSITION OF |
|            | DARRYL ANTHONY VACHON TAKEN ON MARCH 27, 2014 |
| 06/17/2017 | NOTICE OF FILING DEPOSITION |
|            | 1.  MARCH 27, 2014 DEPOSITION OF DARRYL ANTHONY VACHON (W/EXHIBITS); AND 2.  SEPTEMBER 16, 2015 DEPOSITION OF ANTHONY P. DALTON, P.E., CMI (W/EXHIBITS). |
|            | "Plaintiff: VACHON, DARRYL A" |
| 06/16/2017 | NOTICE OF FILING |
|            | PROPOSED JURY INSTRUCTIONS AND VERDICT FORM |
| 06/15/2017 | MOTION TO STRIKE |
|            | PLAINTIFF'S THIRD SUPPLEMENTAL EXHIBIT LIST AND MOTION IN LIMINE REGARDING DETAILS OF DEFENDANTS INSURANCE POLICY |
|            | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/15/2017 | NOTICE OF TAKING DEPOSITION |
|            | 06/16/2017   11 AM |
| 06/15/2017 | ORDER ON |
|            | PLAINTIFF'S MOTION IN LIMINE REGARDING TESTIMONY OF MICHAEL FOLEY, M.D.  - DENIED 06/14/17 RMB |
|            | "Plaintiff: VACHON, DARRYL A" |
| 06/15/2017 | ORDER ON |
|            | PLAINTIFF'S MOTION TO STRIKE DEFENSE EXPERT, MICHAEL L. WOODHOUSE, PH.D.  - DENIED 06/14/17 RMB |
|            | "Plaintiff: VACHON, DARRYL A" |
| 06/15/2017 | NOTICE OF INTENT TO SUBPOENA |
|            | TRIAL SUBPEONA FOR DR. MARTINEZ, ON 06/19/17 AT 9:00 AM |
| 06/15/2017 | NOTICE OF INTENT |
|            | TO RELY ON/ADMIT SUMMARY - 1X, COS 6/15/17 |
| 06/14/2017 | DEPOSITION DESIGNATION |
| 06/14/2017 | RESPONSE IN OPPOSITION TO |
|            | PLAINTIFFS MOTION TO STRIKE TESTIMONY OF GERRI PENNACHIO AND INCORPORATED MEMORANDUM OF LAW |
| 06/13/2017 | AMENDED EXHIBIT LIST |
|            | PLTFF'S THIRD SUPPLEMENTAL |
| 06/08/2017 | NOTICE OF HEARING |
|            | 06/14/2017  2:30 PM |
| 06/08/2017 | MOTION TO STRIKE |
|            | TESTIMONY |
|            | "Plaintiff: VACHON, DARRYL A" |
| 06/06/2017 | ORDER OF PRE-TRIAL CONFERENCE |

⚖ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

|  |  |
|---|---|
|  | 06/05/17 RMB |
|  | "Date Signed: 06/05/2017","Judicial Officer:: Barbas, Rex" |
| 06/05/2017 | MOTION IN LIMINE |
|  | REGARDING EXHIBITS TO DR. SHIM'S DEPOSITION |
|  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/05/2017 | MOTION IN LIMINE |
|  | REGARDING TESTIMONY OF JOHN SHIM, MD |
|  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/26/2017 | SUBPOENA - DUCES TECUM |
|  | JOSEPH CHRISTOPHER HILDENBRAND |
| 05/26/2017 | NOTICE |
|  | TO THE WITNESS |
| 05/24/2017 | RESPONSE TO REQUEST FOR PRODUCTION |
|  | SUPPLEMENTAL |
| 05/24/2017 | EXHIBIT LIST |
|  | 2ND SUPPLEMENTAL |
| 05/24/2017 | WITNESS LIST |
|  | SUPPLEMENTAL |
| 05/24/2017 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| 05/23/2017 | NOTICE OF TAKING VIDEO DEPOSITION |
|  | GERRI PENNACHIO, 5/30/17 @ 10 AM |
| 05/22/2017 | RESPONSE TO REQUEST FOR PRODUCTION |
| 05/22/2017 | NOTICE OF TAKING VIDEO DEPOSITION |
|  | SET FOR MAY 30, 2017 AT 3PM |
| 05/22/2017 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
|  | FILED BY PLAINTIFF |
| 05/22/2017 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| 05/11/2017 | AMENDED NOTICE OF TAKING VIDEO DEPOSITION |
|  | 05/24/2017   5:30 PM |
| 05/04/2017 | NOTICE OF FILING |
|  | EXHIBITS IN SUPPORT OF NON PARTY M.J. FOLEY |
| 05/04/2017 | MEMORANDUM |
| 04/24/2017 | MOTION TO COMPEL DISCOVERY |
|  | RESPONSES FROM PLAINTIFF |
|  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 04/24/2017 | NOTICE OF APPEARANCE |
|  | SUSAN K. MAZUCHOWSKI, ESQ. |
|  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 04/20/2017 | MOTION TO COMPEL |
|  | BETTER RESPONSES TO SOCIAL MEDIA REQUEST TO PRODUCE TO PLAINTIFF |
|  | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 04/18/2017 | NOTICE OF CONFLICT |
| 04/18/2017 | REQUEST FOR PRODUCTION |
| 04/18/2017 | NOTICE OF SERVICE OF INTERROGATORIES |
| 04/18/2017 | NOTICE OF SERVICE OF RESPONSE TO REQUEST TO PRODUCE |
| 04/18/2017 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| 04/17/2017 | ORDER GRANTING MOTION TO COMPEL |
|  | ORDER GRANTING PLAINTIFF'S MOTION TO COMPEL DISCOVERY; GRANTED. JUDGE R.M.BARBAS 04/17/2017 |
|  | "Date Signed: 04/17/2017","Judicial Officer:: Barbas, Rex" |
| 04/13/2017 | ORDER ON - TO - FOR |
|  | JOINT STIPULATION REGARDING TRIAL SUBPOENAS |

CASE NUMBER: 13-CA-003570

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| | "Date Signed: 04/13/2017","Judicial Officer:: Barbas, Rex" |
| 04/12/2017 | COMPLIANCE WITH REQUEST FOR COPIES |
| 04/05/2017 | MOTION TO COMPEL DISCOVERY |
| | "Plaintiff: VACHON, DARRYL A" |
| 04/05/2017 | RESPONSE TO REQUEST TO PRODUCE |
| | DEFENDANTS TRIAL REQUEST TO PRODUCE |
| | "Plaintiff: VACHON, DARRYL A" |
| 04/04/2017 | JOINT STIPULATION |
| | REGARDING TRIAL SUBPOENAS |
| 03/29/2017 | RESPONSE TO REQUEST TO PRODUCE |
| | TRIAL IMPEACHMENT |
| 03/29/2017 | RESPONSE TO REQUEST TO PRODUCE |
| | SOCIAL MEDIA |
| 03/29/2017 | RESPONSE TO REQUEST FOR PRODUCTION |
| | REGARDING MEDICARE |
| 03/21/2017 | NOTICE OF TAKING VIDEO DEPOSITION |
| | 05/24/2017   5:30 PM |
| 02/14/2017 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | PRE TRIAL ON 6/5/17 AT 3:45 PM AND JURY TRIAL ON 6/12/17 - 6/19/17 AT 9:00 AM |
| | "Date Signed: 02/14/2017","Judicial Officer:: Barbas, Rex" |
| 02/09/2017 | REQUEST FOR PRODUCTION |
| | TO PLAINTIFF |
| 02/09/2017 | REQUEST FOR PRODUCTION |
| | TO PLAINTIFF |
| 02/09/2017 | REQUEST FOR PRODUCTION |
| | REGARDING MEDICARE TO PLAINTIFF DARRYL A. VACHON |
| 02/09/2017 | REQUEST FOR PRODUCTION |
| | TO PLAINTIFF |
| 12/08/2016 | NOTICE OF CHANGE OF ADDRESS OF COUNSEL |
| | FULMER, LEROY, & ALBEE, PLLC |
| 10/07/2016 | ORDER ON |
| | PLAINTIFF'S MOTION IN LIMINE REGARDING TESTIMONY OF MICHAEL L WOODHOUSE PH.D --- W/O PREJ 10/06/16 RB |
| 10/07/2016 | ORDER ON |
| | PLAINTIFF'S MOTION IN LIMINE REGARDING TESTIMONY OF MICHAEL FOLEY M.D --- W/O PREJ 10/06/16 RB |
| 09/07/2016 | EXHIBIT FILED IN COURT FILE |
| | PLAINITFFS EXHIBTS 1-5 |
| 09/05/2016 | RESPONSE |
| | NON-PARTY EXPERT MICHAEL J. FOLEY'S RESPONSE TO PLAINTIFFS "MOTION IN LIMINE" TO "PROHIBIT" HIM FROM TESTIFYING AT TRIAL |
| 08/25/2016 | MOTION FOR LEAVE TO |
| | PROPOUNDD ADDITIONAL INTERROGATORIES |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 08/11/2016 | ORDER ON |
| | DEFENDANT'S MOTION IN LIMINE REGARDING BAD FAITH ---GRANTED 8/11/16 RB |
| 08/11/2016 | ORDER ON |
| | DEFENDANT'S FIRST MOTION IN LIMINE --GRANTED WITH THE EXCEPTION OF PARAGRAPH # 5 WHICH THE COURT RESERVES RULING ON 8/11/16 |
| 08/11/2016 | ORDER ON |
| | DEFENDANT'S MOTION IN LIMINE REGARDING RADIOGRAPHIC CONSULTANTS LLC ---GRANTED 8/11/16 RB |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 07/21/2016 | NOTICE OF CANCELLATION |
| | OF VIDEOTAPE DEPOSITION DUCES TECUS    08/03/2016    5:30 PM |
| 07/21/2016 | AMENDED NOTICE OF HEARING |
| | 09/07/2016   9:30 AM |
| 07/19/2016 | RESPONSE IN OPPOSITION TO |
| | MOTION TO STRIKE  DEFENSE AND MEMORANDUM OF LAW |
| 07/19/2016 | CERTIFICATE OF NON-OBJECTION |
| 07/15/2016 | RESPONSE TO REQUEST FOR PRODUCTION |
| | SUPPLEMENTAL |
| 07/15/2016 | RESPONSE IN OPPOSITION TO |
| | PLAINTIFFS MOTION IN LIMINE REEGARDING TESTIMONY OF MICHAEL FOLEY, MD AND INCORPORATED MEMORANDUM OF LAW |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 07/15/2016 | CROSS NOTICE OF HEARING |
| | AND NOTICE OF INTENT TO PRESENT EVIDENCE , ON 07/26/16 AT 2:15 PM |
| 07/12/2016 | SUPPLEMENTAL RESPONSE |
| | TO PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS AS TO DEFENSE EXPERT, MICHAEL L. WOODHOUSEM PH.D |
| 07/12/2016 | NOTICE OF TAKING VIDEO DEPOSITION |
| | (PLAINTIFF'S)  DUCES TECUM |
| 07/06/2016 | NOTICE OF FILING |
| | AFFIDAVIT OF MICHAEL WOODHOUSE, PHD - ATTACHED |
| 07/01/2016 | NOTICE OF HEARING |
| | 7/20/16 @9:30AM - DEFTS MOTION IN LIMINE |
| 06/29/2016 | REQUEST FOR COPIES |
| | (PLAINTIFF'S) |
| 06/29/2016 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO 3RD SUPPLEMENTAL INTERROGATORIES |
| 06/28/2016 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 06/28/2016 | RESPONSE TO REQUEST TO PRODUCE |
| 06/28/2016 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO DEFENDANT'S BOECHER EXPERT INTERROGATORIES AS TO PLAINTIFF'S EXPERT JEFF ARMSTRONG, P.E. |
| 06/24/2016 | NOTICE OF INTENT TO SUBPOENA |
| | UNDER RULE 1.351 FOR PRODUCTION OF DOCUMENTS AND THINGS WITHOUT DEPOSITION - 10X, COS 06/24/16 |
| 06/24/2016 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO UPDATED INTERROGATORIES |
| 06/24/2016 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO INTERROGATORIES |
| 06/23/2016 | RESPONSE TO REQUEST TO PRODUCE |
| 06/23/2016 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | PLAINTIFF'S ANSWERS TO DEFENDANT'S EXPERT INTERROGATORIES |
| 06/23/2016 | RESPONSE TO REQUEST TO PRODUCE |
| 06/22/2016 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO INTERROGATORIES |
| 06/21/2016 | ORDER GRANTING MOTION TO COMPEL |
| | PLFT HAS 10 DAYS |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Date Signed: 06/21/2016","Judicial Officer:: Barbas, Rex" |
| 06/21/2016 | WITNESS AND EXHIBIT LIST |
| | DEFENDANT'S SUPPLEMENTAL DISCLOSURE PURSUANT TO SECOND AMENDED UNIFORM ORDER SETTING CASE FOR TRIAL AND PRETRIAL |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 06/20/2016 | ORDER GRANTING MOTION TO COMPEL |
| | PLAINTIFF'S UPDATED DISCOVERY RESPONSES                    GRANTED... 06/20/16 RMB |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Date Signed: 06/20/2016","Judicial Officer:: Barbas, Rex" |
| 06/20/2016 | REQUEST FOR PRODUCTION |
| 06/17/2016 | MOTION TO COMPEL |
| | PLAINTIFF'S RESPONSES TO DEFENDANT'S TRIAL REQUEST FOR PRODUCTION |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/17/2016 | MOTION TO STRIKE |
| | PLAINTIFF'S SUPPLEMENTAL WITNESS LIST FOR FAILING TO TIMELY COMPLY WITH THE COURT'S ORDER. |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/16/2016 | MOTION TO COMPEL DISCOVERY |
| | RESPONSES |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 06/16/2016 | NOTICE OF SERVICE OF INTERROGATORIES |
| | THIRD SUPPLEMENTAL INTERROGATORIES TO PLAINTIFF |
| 06/13/2016 | REQUEST FOR PRODUCTION |
| | PLAINTIFF'S SUPPLEMENTAL REQUEST TO DEFENDANT AS TO DEFENSE EXPERT, MICHAEL J. FOLEY, M.D. |
| 06/13/2016 | WITNESS LIST |
| | PLAINTIFF'S SECOND SUPPLEMENTAL |
| 06/13/2016 | NOTICE OF HEARING |
| | 07/26/2016  2:15 PM                    MOTION TO STRIKE |
| 06/10/2016 | MOTION IN LIMINE |
| | REGARDING TESTIMONY OF MICHAEL FOLEY MD |
| | "Plaintiff: VACHON, DARRYL A" |
| 06/10/2016 | MOTION TO STRIKE |
| | DEFENSE EXPERT, MICHAEL L. WOODHOUSE, PH.D. |
| | "Plaintiff: VACHON, DARRYL A" |
| 06/02/2016 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | PRE TRIAL ON JULY 25, 2016 AT 10:45 AM AND JURY TRIAL ON AUGUST 15, 2016 AT 9:00 AM 6/2/16 RB |
| | "Date Signed: 06/02/2016","Judicial Officer:: Barbas, Rex" |
| 06/01/2016 | REQUEST TO PRODUCE |
| 06/01/2016 | NOTICE OF SERVICE OF INTERROGATORIES |
| 06/01/2016 | REQUEST TO PRODUCE |
| 04/28/2016 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | SET FOR JURY TRIAL WEEK OF AUGUST 15, 2016 AT 9:00AM; PRE-TRIAL ON AUGUST 1,2016 AT 10:45AM; JUDGE R.BARBAS 04/28/2016 |
| | "Date Signed: 04/28/2016","Judicial Officer:: Barbas, Rex" |
| 04/27/2016 | NOTICE OF TAKING DEPOSITION |
| | 05/10/2016   10:30 AM |
| 04/20/2016 | NOTICE OF NON-AVAILABILITY |
| | 06/20/2016 - 06/24/2016                    07/21/2016 - 07/29/2016 |
| 03/21/2016 | NOTICE OF WITHDRAWAL |
| | OF EXPERT WITNESS |
| 03/17/2016 | MOTION TO STRIKE |
| | WITNESSES #3 AND #4 FROM PLAINIFFS SUPPLEMENTAL WITNESS LIST |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 03/16/2016 | NOTICE OF SERVICE OF INTERROGATORIES |
| 03/16/2016 | WITNESS AND EXHIBIT LIST |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 03/01/2016 | EXHIBIT LIST |
| 03/01/2016 | WITNESS LIST |
| 02/23/2016 | AMENDED NOTICE OF TAKING DEPOSITION |
| | DUCES TECUM BY VIDEO CONFERENCE (AMENDED AS TO LOCATION) - OF MICHAEL L. WOODHOUSE, PH.D. SET FOR 3/15/16 @ 10:30 AM |
| 02/19/2016 | NOTICE OF TAKING DEPOSITION |
| | 03/15/2016   10:30 AM |
| 02/11/2016 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | JT WK OF 8/15/16 9 A.M., PRETRIAL 8/8/16 10:45 AM |
| | "Date Signed: 02/11/2016","Judicial Officer:: Barbas, Rex" |
| 02/10/2016 | NOTICE OF SERVICE OF INTERROGATORIES |
| | (EXPERT) / TO PLAINTIFF |
| | DEFENDANT'S NOTICE OF COLLATERAL SOURCE INTERROGATORIES TO PLAINTIFF |
| 02/10/2016 | REQUEST FOR PRODUCTION |
| | DFTS UPDATED |
| 01/20/2016 | FILE RECEIVED IN HOME LOCATION - RC--- IMAGED FILE |
| 12/22/2015 | ORDER GRANTING MOTION TO - FOR |
| | FOR PARTIAL SUMMARY JUDGMENT |
| | "Plaintiff: VACHON, DARRYL A","Date Signed: 12/22/2015","Judicial Officer:: Barbas, Rex" |
| 12/11/2015 | CASE FILE IMAGED AND VERIFIED AS OF THIS DATE |
| 12/11/2015 | INFORMATION ONLY:  Imaging Prep Complete - Round 2 |
| 12/09/2015 | ORDER ON |
| | DEFENDANT'S MOTION TO COMPEL PAYMENT OF DEPOSITION FEE CONCERNING DEFENDANT'S EXPERT WITNESS STEPHEN DURHAM PH.D 12/08/15 RB |
| 11/30/2015 | NOTICE OF HEARING |
| | 12/22/15 @ 1045 |
| 11/19/2015 | ORDER GRANTING MOTION TO - FOR |
| | TO CONTINUE - CASE IS REMOVED FROM 11/30/15 TRIAL DOCKET |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Plaintiff: VACHON, DARRYL A","Date Signed: 11/19/2015","Judicial Officer:: Barbas, Rex" |
| 11/17/2015 | ORDER GRANTING MOTION TO COMPEL |
| | ORDER ON DEFENDANT'S MOTION TO COMPEL PAYMENT OF DEPOSITION FEE CONCERNING DEFENDANT'S EXPERT WITNESS GERI PENNACHIO,M.A.; JUDGE R.M.BARBAS 11/17/2015 |
| | "Date Signed: 11/17/2015","Judicial Officer:: Barbas, Rex" |
| 11/16/2015 | STIPULATED MOTION |
| | TO CONTINUE |
| 11/13/2015 | ORDER COMPELLING |
| | PRODUCTION OF SAE PAPER . MR DALTON HAS 10 DAYS TO PRODUCE SAE PAPER |
| 10/30/2015 | MOTION IN LIMINE |
| | FIRST |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 10/30/2015 | MOTION IN LIMINE |
| | REGARDING BAD FAITH |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 10/30/2015 | MOTION IN LIMINE |
| | RE: READIOGRAPHIC CONSULTANTS, LLC |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 10/30/2015 | NOTICE OF MEDIATION CONFERENCE |
| | 11/06/2015   9:30 AM |

CASE NUMBER: 13-CA-003570
**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 10/23/2015 | CASE FILE IMAGED AND VERIFIED AS OF THIS DATE |
| 10/19/2015 | ORDER FOR SUBSTITUTION OF |
| | COUNSEL FOR PLAINITFF .. GRANTED.....................10/19/15   RMB |
| | "Plaintiff: VACHON, DARRYL A","Date Signed: 10/19/2015","Judicial Officer:: Barbas, Rex" |
| 10/15/2015 | NOTICE OF CONFLICT |
| 10/07/2015 | STIPULATION FOR SUBSTITUTION OF COUNSEL |
| | K,C, BOUCHILLON, ESQ AS NEW COUNSEL FOR PLAINTIFF (WAITING FOR ORDER) |
| | "Plaintiff: VACHON, DARRYL A" |
| 09/14/2015 | AMENDED NOTICE OF TAKING DEPOSITION |
| | MICHAEL J FOLEY MD - 9/14/15 @ 10AM |
| 09/03/2015 | SUBPOENA - DUCES TECUM |
| | FOR DEPOSITION / JOHN H. SHIM, M.D., SET FOR 9/29/15 @ 3 P.M. |
| 09/03/2015 | NOTICE OF TAKING DEPOSITION |
| | DUCES TECUM / JOHN H. SHIM, M.D., SET FOR 9/29/15 @ 3 P.M. |
| 09/03/2015 | AMENDED NOTICE OF TAKING DEPOSITION |
| | 09/16/2015   10 AM |
| 08/24/2015 | DISCLOSURE |
| | OF WITNESSES AND EXHIBITS TO UNIFORM ORDER SETTING CASE FOR TRIAL AND PRETRIAL |
| 08/24/2015 | NOTICE OF HEARING |
| | 11/05/2015   10:15 AM |
| 08/14/2015 | MOTION TO COMPEL |
| | PAYMENT OF DEPOSITION FEE CONCERNING DEFTS EXPERT WITNESS GERRI PENNACHIO MA |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 08/14/2015 | MOTION TO COMPEL |
| | PAYMENT OF DEPOSITION FEE CONCERNING DEFTS EXPERT WITNESS STEPHEN DURHAM PH.D. |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 08/10/2015 | SUBPOENA FOR DEPOSITION |
| | ANTHONY P. DALTON, PE, CMI |
| 08/10/2015 | NOTICE OF TAKING DEPOSITION |
| | 09/08/2015  10 AM |
| 08/05/2015 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | SUPPLEMENTAL |
| 08/03/2015 | ORDER ON |
| | PLAINITFF'S MOTION TO COMPEL.....GRANTED......08/03/15    CCN |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Plaintiff: VACHON, DARRYL A","Private Attorney: BOUCHILLON, KIMBLE C","Private Attorney: RAWLS, C HUNTER" |
| 08/03/2015 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| 08/03/2015 | RESPONSE TO REQUEST FOR PRODUCTION |
| 07/29/2015 | SUBPOENA - DUCES TECUM |
| | FOR DEPOSITION                              STEPHEN E. DURHAM, PH.D |
| 07/29/2015 | NOTICE OF TAKING DEPOSITION |
| | 08/13/2015   10 AM |
| 07/22/2015 | NOTICE OF SERVICE OF PROPOSAL SETTLEMENT |
| 07/10/2015 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO DEFTS EXPERT INTERROGATORIES TO BARRETT SMITH AAM |
| 07/10/2015 | SUBPOENA - DUCES TECUM |
| | (AMENDED) / FOR DEPOSITION / ROBERT MARTINEZ, M.D., SET FOR 8/18/15 @ 2:30 P.M. |

CASE NUMBER: 13-CA-003570

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 07/10/2015 | AMENDED NOTICE OF TAKING DEPOSITION |
| | DUCES TECUM |
| 07/01/2015 | RESPONSE TO REQUEST FOR PRODUCTION |
| | (SUPPLEMENTAL) / OF DOCUMENTS AS TO DEFENSE EXPERT, GERRI PENNACHIO, M.A. #2A |
| 06/30/2015 | SUBPOENA - DUCES TECUM |
| 06/30/2015 | NOTICE OF TAKING DEPOSITION |
| | MICHAEL J FOLEY MD - 9/14/15 @ 10AM |
| 06/30/2015 | SUBPOENA - DUCES TECUM |
| 06/30/2015 | NOTICE OF TAKING DEPOSITION |
| | ROBERT MARTINEZ MD - 7/21/15 @ 2:30PM |
| 06/15/2015 | SUPPLEMENTAL RESPONSE |
| | TO REQUEST FOR PRODUCTION |
| 06/15/2015 | SUPPLEMENTAL RESPONSE |
| | TO PLTFS REQUEST FOR PRODUCTION |
| 06/08/2015 | NOTICE |
| | BARRETT SMITH, JULY 28, 2015 |
| 06/02/2015 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | JT ON 11/30/15-12/11/15 AT 9:00 AM, PT 11/23/15 AT 4:45 PM, RM 512, BEFORE THE HONORABLE REX M.BARBAS........06/02/15   RMB.. |
| | "Date Signed: 06/02/2015","Judicial Officer:: Barbas, Rex" |
| 05/29/2015 | NOTICE OF HEARING |
| | JULY 28, 2015, ROOM 512 |
| 05/29/2015 | MOTION TO COMPEL |
| | "Plaintiff: VACHON, DARRYL A" |
| 05/29/2015 | NOTICE OF TAKING DEPOSITION |
| | GERRI PENNACHIO MA - 7/7/15 |
| 05/26/2015 | NOTICE OF TAKING DEPOSITION |
| | DUCES TECUM - JOYCE EASTRIDGE - 7/14/15 |
| 05/20/2015 | NOTICE OF CANCELLATION |
| | (6TH) OF DEPOSITION OF JOSEPH HILDENBRADN ON 5/21/15 @ 1:30PM |
| 05/14/2015 | INTERROGATORIES |
| | TO PLAINTIFF'S EXPERT BARETT SMITH, AAM |
| 05/06/2015 | SUBPOENA FOR DEPOSITION |
| | **6TH**ON JOSEPH HILDRENBRAND, ON 05/21/15 AT 1:30 PM |
| 05/06/2015 | NOTICE OF TAKING DEPOSITION |
| | OF JOSEPH HILDRENBRAND, ON 05/21/15 AT 1:30 PM |
| 05/05/2015 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 05/05/2015 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 04/20/2015 | RESPONSE TO REQUEST TO PRODUCE |
| 04/17/2015 | ORDER ON - TO - FOR |
| | Instrument Number: 2015151813 |
| 04/10/2015 | NOTICE OF INTENT TO SUBPOENA |
| | TO CENTERS FOR SPINAL STENOSIS & NEUROLOGICAL CARE/DR. DONALD C SACHS, MD- UPDATED RECORDS |
| 04/08/2015 | NOTICE OF INTENT |
| | TO VIDEOTAPE VOCATIONAL REHABILITATION EXAMINATION |
| 04/07/2015 | NOTICE OF INTENT |
| | JUNE 3, 2015 DARRYL VACHON |
| 03/27/2015 | NOTICE OF INTENT TO SUBPOENA |
| 03/25/2015 | NOTICE OF HEARING |

CASE NUMBER: 13-CA-003570

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| | April 16, 2015 at 10:45 a.m., |
| 03/25/2015 | AFFIDAVIT |
| | OF DARRYL VACHON |
| 03/25/2015 | ORDER ON |
| | MOTION FOR PROTECTIVE ORDER REGARDING COMPULSORY MEDICAL EXAM - GRANTED IN PART DENIED IN PART - RMB 03/25/15 |
| | "Plaintiff: VACHON, DARRYL A" |
| 03/25/2015 | MOTION FOR PARTIAL JUDGMENT |
| | "Plaintiff: VACHON, DARRYL A" |
| 03/25/2015 | NOTICE OF FILING |
| | AFFIDAVIT OF DARRYL VACHON |
| 03/20/2015 | CERTIFICATE OF NON-OBJECTION |
| 03/20/2015 | NOTICE OF EXAMINATION |
| | AMENDED- ON 06/03/15 AT4:30 PM |
| 03/19/2015 | ORDER ON |
| | JOINT STIPULATION REMOVING MATTER FROM TRIAL DOCKET IS REMOVED FROM TRIAL DOCKET BEGINNING 04/20/15 - RMB 03/19/15 |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Plaintiff: VACHON, DARRYL A" |
| 03/18/2015 | REQUEST TO PRODUCE |
| 03/17/2015 | RESPONSE TO REQUEST TO PRODUCE |
| 03/13/2015 | ADDITIONAL LIST OF WITNESSES |
| 03/13/2015 | STIPULATION |
| | REMOVING MATTER FROM TRIAL DOCKET |
| 03/12/2015 | NOTICE OF CANCELLATION |
| | OF COMPULSORY MEDICAL EXAMINATION |
| 03/11/2015 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO DEFENDANT'S UPDATED INTERROGATORIES |
| 03/11/2015 | CERTIFICATE OF SERVICE |
| | IN ANSWERS TO DEFENDANT'S SECOND SUPPLEMENTAL INTERROGATORIES |
| 03/11/2015 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO DEFT'S BOECHER EXPERT INTERROGATORIES |
| 03/10/2015 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 03/06/2015 | ORDER ON - TO - FOR |
| | GOVERNING RULE 1.360 EXAMINATION |
| | "Plaintiff: VACHON, DARRYL A","Date Signed: 03/06/2015","Judicial Officer:: Barbas, Rex" |
| 03/06/2015 | NOTICE OF INTENT |
| | TO VIDEOTAPE VOCATIONAL REHABILITATION EXAMINATION |
| 03/05/2015 | NOTICE OF HEARING |
| | MARCH 6, 2015 @ 1:30 P.M. CTRM 512 |
| 02/25/2015 | NOTICE OF INTENT TO SUBPOENA |
| 02/23/2015 | RESPONSE TO REQUEST FOR PRODUCTION |
| 02/20/2015 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | TO PLAINTIFF'S EXPERT |
| 02/20/2015 | NOTICE OF CHANGE OF ADDRESS OF COUNSEL |
| | 800 S. FLORIDA AVENUE LAKELAND FLORIDA 33801 |
| | "Plaintiff: VACHON, DARRYL A" |
| 02/17/2015 | MOTION FOR PROTECTIVE ORDER |
| | REGARDING COMPULSORY MEDICAL EXAMINATION |
| | "Plaintiff: VACHON, DARRYL A" |
| 02/12/2015 | NOTICE OF EXAMINATION |

## CASE NUMBER: 13-CA-003570
### VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY

| | |
|---|---|
| | 3/16/15 @ 11 |
| 02/09/2015 | NOTICE OF INTENT TO SUBPOENA |
| | FOR PRODUCTION OF DOCUMENTS AND THINGS WITHOUT DEPOSITION |
| 02/05/2015 | DESIGNATION OF EMAIL ADDRESS |
| | (SECOND AMENDED) |
| 02/04/2015 | ORDER ON - TO - FOR |
| | ON DEFT'S MOTION FOR LEAVE TO PROPOUND ADDITIONAL INTERROGATORIES- MOTION GRANTED-<br>PLTF SHALL PROVIDE DEFT W/ ANSWERS TO THESE- W/IN (30DAYS) FROM DATE OF SERVICE-<br>RMB  02/04/15 |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Date Signed: 02/04/2015","Judicial Officer:: Barbas, Rex" |
| 02/03/2015 | REQUEST TO PRODUCE |
| | **3rd** TO PLTF |
| 02/03/2015 | NOT OF SERVICE OF INTERROGATORIES |
| | **UPDATED** TO PLTF |
| 02/03/2015 | NOT OF SERVICE OF INTERROGATORIES |
| | **2nd SUPPLEMENTAL** TO PLTF |
| 02/03/2015 | NOT OF SERVICE OF INTERROGATORIES |
| | **BOECHER / EXPERT** TO PLTF |
| 02/03/2015 | STIPULATION |
| | TO ENTER ORDER GRANTING DFNDTS MOTION FOR LEAVE TO PROPOUND ADDITIONAL INTERROGATORIES |
| 02/03/2015 | NOTICE OF CANCELLING HEARING |
| | 2/3/15 @230PM |
| 01/30/2015 | AMENDED NOTICE OF HEARING |
| | DEFENDANT'S ON FEBRUARY 3, 2015 AT 2:30 PM |
| 01/30/2015 | CASE IMAGE AND VERIFIED AS OF THIS DATE |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, MICHAEL J. FOLEY, M.D. |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, ANTONY P. DALTON, P.E., C.M.I. |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, MICHAEL L. WOODHOUSE, PH.D. |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, JOHN H. SHIM, M.D. |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, STEPHEN E. DURHAM, PH.D. |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, GERRI PENNACHIO, M.A. |
| 01/21/2015 | REQUEST FOR PRODUCTION |
| | FROM DEFENSE EXPERT, ROBERT MARTINEZ, M.D. |
| 01/20/2015 | NOTICE OF SERVICE OF INTERROGATORIES |
| | NOTICE OF SERVICE OF EXPERT INTERROGATORIES TO DEFENDANT |
| 01/20/2015 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO INTERROGATORIES |
| 01/13/2015 | WITNESS LIST |
| | PLAINTIFF'S |
| 01/13/2015 | EXHIBIT LIST |
| | PLAINTIFF'S |
| 01/13/2015 | REQUEST TO PRODUCE |
| 01/13/2015 | DISCLOSURE |
| | OF WITNESSES AND EXHIBITS |

## CASE NUMBER: 13-CA-003570
### VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY

| | |
|---|---|
| 01/12/2015 | NOTICE OF HEARING |
| | 02/02/2015  2:30 PM                     MOTIONS |
| 01/08/2015 | MOTION FOR LEAVE TO |
| | DEFENDANT'S / PROPOND ADDITIONAL INTERROGATORIES |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 01/08/2015 | MOTION TO STRIKE |
| | DEFENDANT'S / PLAINTIFF'S WITNESSES |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 12/09/2014 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO SUPPLEMENTAL INTERROGATORIES |
| 12/09/2014 | RESPONSE TO REQUEST TO PRODUCE |
| 12/05/2014 | MOTION TO COMPEL |
| | EXPERT INTERROGATORIES |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 11/12/2014 | MEDIATION RESULTS REPORT |
| | IMPASSEE |
| 11/06/2014 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 11/06/2014 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 10/15/2014 | NOTICE OF COMPLIANCE |
| | WITH PLAINTIFF'S REQUEST FOR COPIES |
| 10/10/2014 | CERTIFICATE OF |
| | AUTHORITY AT MEDIATION |
| 10/06/2014 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 10/03/2014 | REQUEST TO PRODUCE |
| | DEFT'S SECOND |
| 10/03/2014 | NOTICE OF SERVICE OF INTERROGATORIES |
| | SECOND SUPPLEMENTAL |
| 10/01/2014 | NOTICE OF MEDIATION CONFERENCE |
| 09/16/2014 | NOTICE OF INTENT TO SUBPOENA |
| 09/10/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION - 5TH NOTICE - JOSEPH HILDENBRAND, 9/11/14 @9:30AM |
| 09/10/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION - SGT. DAVID SHIVER, 9/11/14 @2PM |
| 09/04/2014 | NOTICE OF INTENT TO SUBPOENA |
| 09/03/2014 | NOTICE OF SERVICE OF INTERROGATORIES |
| | EXPERT INTERG. |
| 08/29/2014 | ORDER SETTING PRETRIAL AND JURY TRIAL |
| | PT 4/13/15@9:30AM RM 514 / JT 4/20/15@9AM - 8/28/14 JDA |
| | "Date Signed: 08/28/2014","Judicial Officer:: Arnold, James D" |
| 08/11/2014 | SUBPOENA FOR DEPOSITION |
| | SGT. DAVID SHIVER, SET ON 9/11/14 @ 2 P.M. |
| 08/11/2014 | NOTICE OF TAKING DEPOSITION |
| | SGT. DAVID SHIVER, SET ON 9/11/14 @ 2 P.M. |
| 08/11/2014 | SUBPOENA FOR DEPOSITION |
| | (5TH) / JOSEPH HILDENBRAND, SET ON 9/11/14 @ 9:30 A.M. |
| 08/11/2014 | NOTICE OF TAKING DEPOSITION |
| | (5TH NOTICE) / JOSEPH HILDENBRAND, SET ON 9/11/14 @ 9:30 A.M. |
| 07/28/2014 | RESPONSE TO REQUEST FOR PRODUCTION |
| | SECOND REQUEST |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 07/22/2014 | REQUEST TO PRODUCE |
| | PLTF'S 2ND / TO DFDT |
| 07/22/2014 | CERTIFICATE OF SERVICE |
| | OF ANSWER TO DEFENDANT'S SUPPLEMENTAL INTERROGATORIES |
| 07/08/2014 | NOTICE OF INTENT TO SUBPOENA |
| | FOR PRODUCTION OF DOCUMENTS AND THINGS WITHOUT DEPOSITION |
| 05/22/2014 | NOTICE OF CANCELLATION |
| | OF 4TH NOTICE OF DEPOSITION OF JOSEPH HILDENBRAND ON 5/28/14 @ 9:30 AM |
| 05/22/2014 | NOTICE OF CANCELLATION |
| | OF 3RD NOTICE OF DEPOSITION OF JOSEPH HILDENBRAND SCHEDULED FOR 5/28/14 @ 9:30 AM |
| 05/22/2014 | CANCELLATION OF |
| | SUBPOENA FOR DEPOSITION DUCES TECUM; RECORDS CUSTODIAN FOR TRINITY MEDICAL CENTER: MEDICAL RECORDS |
| 05/22/2014 | CANCELLATION OF |
| | SUBPOENA FOR DEPOSITION DUCES TECUM; RECORDS CUSTODIAN FOR TRINITY MEDICAL CENTER: RADIOLOGY RECORDS |
| 05/22/2014 | CANCELLATION OF |
| | SUBPOENA FOR DEPOSITION DUCES TECUM; RECORDS CUSTODIAN FOR LAKELAND SPINE CENTER |
| 05/22/2014 | CANCELLATION OF |
| | SUBPOENA FOR DEPOSITION DUCES TECUM; RECORDS CUSTODIAN OWL NOW URGENT CARE |
| 05/22/2014 | CANCELLATION OF |
| | OF DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN FOR OWL NOW URGENT CARE ON 5/27/14 @ 10:15 AM |
| 05/22/2014 | CANCELLATION OF |
| | DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN FOR LAKELAND SPINE CENTER ON 5/27/14 @ 10:30 AM |
| 05/22/2014 | CANCELLATION OF |
| | DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN FOR TRINITY MEDICAL CENTER: MEDICAL RECORDS ON 5/27/14 @ 11AM |
| 05/22/2014 | CANCELLATION OF |
| | OF DEPOSITION OF RECORDS CUSTODIAN FOR TRINITY MEDICAL CENTER: RADIOLOGY RECORDS ON 5/27/14 @ 10:45 AM |
| 05/21/2014 | NOTICE OF SERVICE OF INTERROGATORIES |
| 05/09/2014 | NOTICE OF TAKING DEPOSITION |
| | (FOURTH) / JOSEPH HILDENBRAND |
| 05/09/2014 | SUBPOENA FOR DEPOSITION |
| | (FOURTH) / JOSEPH HILDENBRAND |
| 05/08/2014 | NOTICE OF TAKING DEPOSITION |
| | JOSEPH HILDENBRAND 5/28/14 @ 9:30AM |
| 05/08/2014 | SUBPOENA FOR DEPOSITION |
| | THIRD / JOSEPH HILDENBRAND 5/28/14 @ 9:30AM |
| 04/28/2014 | NOTICE OF TAKING DEPOSITION |
| | 2ND |
| 04/28/2014 | SUBPOENA FOR DEPOSITION |
| | DUCES TECUM- R/C OWL NOW URGENT CARE |
| 04/28/2014 | NOTICE OF TAKING DEPOSITION |
| | 2ND- R/C LAKELAND SPINE CENTER |
| 04/28/2014 | SUBPOENA FOR DEPOSITION |
| 04/28/2014 | NOTICE OF TAKING DEPOSITION |
| | OF RECORDS CUSTODIAN- 2ND |
| 04/28/2014 | SUBPOENA FOR DEPOSITION |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| | R/C TRINITY MEDICAL CENTER; RADIOLOGY RECORDS |
| 04/28/2014 | NOTICE OF TAKING DEPOSITION |
| | OF R/C -TRINITY MEDICAL CENTER; MEDICAL RECORDS |
| 04/28/2014 | SUBPOENA FOR DEPOSITION |
| | 2ND- R/C TRINITY MEDICAL CENTER |
| 04/28/2014 | NOTICE OF TAKING DEPOSITION |
| | 2ND |
| 04/28/2014 | SUBPOENA FOR DEPOSITION |
| | 2ND |
| 04/21/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN- TRINITY MEDICAL CENTER 4/25/14 @11A |
| 04/21/2014 | NOTICE OF CANCELLATION |
| | DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN OWL NOW URGENT CARE 4/25/14 @10:15A |
| 04/21/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION DUCES TECUM OF RECORDS; LAKELAND SPINE CENTER 4/25/14 @10:30A |
| 04/21/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN EGYPT TEMPLE SHRINE 4/22/14 @9:30A |
| 04/21/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN- VA LAKELAND CLINIC AUTH 4/25/14 @10A |
| 04/21/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION DUCES TECUM OF RECORDS CUSTODIAN 4/25/14 @10:45A |
| 04/16/2014 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 03/26/2014 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 03/26/2014 | NOTICE OF INTENT TO SUBPOENA |
| | UNDER RULE 1.351 FOR PRODUCTION OF DOCUMENTS AND THINGS WITHOUT DEPOSITION |
| 03/17/2014 | SUBPOENA FOR DEPOSITION |
| | RC TRINITY MEDICAL CENTER TADIOLOGY RECORDS |
| 03/17/2014 | SUBPOENA FOR DEPOSITION |
| | RC TRINITY MEDICAL CENTER MEDICAL RECORDS |
| 03/17/2014 | SUBPOENA FOR DEPOSITION |
| | RC EGYPT TEMPLE SHRINE |
| 03/17/2014 | SUBPOENA FOR DEPOSITION |
| | RC VA LAKELAND CLINIC AUTH |
| 03/17/2014 | SUBPOENA FOR DEPOSITION |
| | RC LAKELAND SPINE CENTER |
| 03/17/2014 | SUBPOENA FOR DEPOSITION |
| | RC OWL NOW URGENT CARE |
| 03/17/2014 | NOTICE OF TAKING DEPOSITION |
| | RC TRINITY MEDICAL CENTER MEDICAL RECORDS 4/25/14 @ 11AM |
| 03/17/2014 | NOTICE OF TAKING DEPOSITION |
| | RC TRINITY MEDICAL CENTER RADIOLOGY RECORDS 4/25/14 @ 10:45AM |
| 03/17/2014 | NOTICE OF TAKING DEPOSITION |
| | RC LAKELAND SPINE CENTER 4/25/14 @ 10:30 AM |
| 03/17/2014 | NOTICE OF TAKING DEPOSITION |
| | RC OWL NOW URGENT CARE4/25/14 @ 10:15 |

⚜ **CASE NUMBER: 13-CA-003570**

**VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY**

| | |
|---|---|
| 03/17/2014 | NOTICE OF TAKING DEPOSITION |
| | RC VA LAKELAND CLINIC AUTH 4/25/14 @ 10AM |
| 03/17/2014 | NOTICE OF TAKING DEPOSITION |
| | RECORDS CUSTODIAN - EGYPT TEMPLE SHRINE 4/22/14 @ 9:30AM |
| 03/14/2014 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| | DEFENDANT THE TRAVELERS HOME AND MARINE INSURANCE COMPANY'S / |
| 03/14/2014 | NOTICE OF CANCELLATION |
| | OF DEPOSITION OF JOSEPH HILDENBRAND ON MONDAY, MARCH 17, 2014 AT 1PM |
| 03/11/2014 | RESPONSE TO REQUEST FOR ADMISSIONS |
| | TO PLAINTIFF'S REQUEST |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 03/11/2014 | CROSS NOTICE OF TAKING DEPOSITION |
| 03/07/2014 | NOTICE OF INTENT TO SUBPOENA |
| 03/06/2014 | SUBPOENA FOR DEPOSITION |
| 03/05/2014 | AMENDED NOTICE OF TAKING DEPOSITION |
| | DARRYL VACHON 3/27/14 12NOON |
| 02/25/2014 | NOTICE OF TAKING DEPOSITION |
| 02/25/2014 | SUBPOENA FOR DEPOSITION |
| 02/25/2014 | NOTICE OF TAKING DEPOSITION |
| 02/12/2014 | NOTICE OF PRE-TRIAL CONFERENCE |
| | AND JURY TRIAL |
| 02/12/2014 | NOTICE OF SERVICE |
| | OF SUPPLEMENTAL INTERROGATORIES TO DEFENDANT, THE TRAVELERS HOME AND MARINE INS. CO. |
| 02/12/2014 | REQUEST FOR ADMISSIONS |
| | TO DEFENDANT, THE TRAVELERS HOME AND MARINE INS. CO. |
| 02/12/2014 | NOTICE OF SERVICE OF PROPOSAL SETTLEMENT |
| 01/09/2014 | NOTICE OF INTENT TO SUBPOENA |
| | COS 01/09/2014   X2 |
| 11/05/2013 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 11/05/2013 | RESPONSE TO REQUEST FOR PRODUCTION |
| 11/05/2013 | NOTICE OF SERVICE OF ANSWERS TO INTERROGATORIES |
| 10/23/2013 | CERTIFICATE OF NON-OBJECTION |
| 10/17/2013 | NOTICE OF INTENT TO SUBPOENA |
| | UNDER RULE 1.351 FOR PRODUCTION OF DOCUMENTS AND THINGS W/O DEPOSITION |
| 10/08/2013 | REQUEST TO PRODUCE |
| | TO DEFENDANT, THE TRAVELERS HOME AND MARINE INSURANCE COMPANY |
| 10/08/2013 | NOTICE OF SERVICE OF INTERROGATORIES |
| | TO DEFENDANT,THE TRAVELERS HOME AND MARINE INSURANCE COMPANY |
| 10/08/2013 | DESIGNATION OF EMAIL ADDRESS |
| | AMENDED |
| 10/08/2013 | NOTICE OF CANCELLATION |
| | OF MOTION TO COMPEL DISCOVERY HEARING |
| 10/08/2013 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 10/07/2013 | RESPONSE TO REQUEST TO PRODUCE |
| 10/07/2013 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO DFDT'S INTERROGATOIRES TO PLTF |

### CASE NUMBER: 13-CA-003570
### VACHON, DARRYL A vs TRAVELERS HOME AND MARINE INSURANCE COMPANY

| | |
|---|---|
| 10/07/2013 | CERTIFICATE OF SERVICE |
| | OF ANSWERS TO DFDT'S COLLATERAL SOURCE INTERROGATORIES TO PLTF |
| 09/27/2013 | NOTICE OF INTENT TO SUBPOENA |
| 09/27/2013 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCS |
| 09/18/2013 | NOTICE OF INTENT TO SUBPOENA |
| | FOR PRODUCTION OF DOCUMENS AND THINGS WITHOUT DEPOSITION |
| 09/18/2013 | CERTIFICATE OF NON-OBJECTION |
| | TO PRODUCTION OF DOCUMENTS |
| 09/10/2013 | NOTICE OF INTENT TO SUBPOENA |
| | UNDER RULE 1.351 FOR PRODUCTION OF DOCS & THINGS W/O DEPOSITION |
| 08/26/2013 | NOTICE OF HEARING |
| | NOTICE OF MOTION TO COMPEL DISCOVERYHEARING- 15TH DAY OF OCTOBER,2013 AT 11:30A.M. |
| 08/22/2013 | NOTICE OF INTENT TO SUBPOENA |
| | SERVE  / UNDER RULE 1.351 FOR PRODUCTION OF DOCUMENTS AND THINGS WITHOUT DEPOSITION |
| 08/22/2013 | MOTION TO COMPEL DISCOVERY |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 07/24/2013 | CERTIFICATE OF NON-OBJECTION |
| 07/24/2013 | DESIGNATION OF EMAIL ADDRESS |
| | AMENDED |
| 07/03/2013 | NOTICE OF INTENT TO SUBPOENA |
| | FOR PRODUCTON OF DOCUMENTS AND THINGS WITHOUT DEPOSITION |
| 07/01/2013 | REQUEST TO PRODUCE |
| 07/01/2013 | NOTICE OF SERVICE OF INTERROGATORIES |
| 05/29/2013 | ANSWER AND AFFIRMATIVE DEFENSES |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY" |
| 05/20/2013 | 20 DAYS SUMMONS RETURNED SERVED |
| | "Defendant: TRAVELERS HOME AND MARINE INSURANCE COMPANY","Date 2: 05/13/2013" |
| 03/07/2013 | SUMMONS ISSUED |
| | X1 |
| | "Plaintiff: VACHON, DARRYL A" |
| 03/04/2013 | FILE HOME LOCATION IS TAMPA |
| 03/04/2013 | CIVIL COVER SHEET |
| 03/04/2013 | COMPLAINT |